# EXHIBIT 2

# U.S. Patent No. 8,355,484

## Methods and Apparatus for Masking Latency in Text-To-Speech Systems

## Infringement Claim Chart

## Amazon Smart Devices

**U.S. Patent No. 8,355,484**
1 "An automatic dialog system for producing speech output, comprising:"

| Claim 1 | Amazon Smart Devices |
|---------|---------------------|
| An automatic dialog system for producing speech output, comprising: | Amazon Smart Devices with Amazon's Alexa (including Alexa+) include an automatic dialog system for producing speech output.  For example, Amazon Smart Devices with Alexa can produce a speech output in response to a user utterance.<br><br>All Alexa interactions are initiated by a customer utterance, and almost all customer utterances elicit replies from Alexa. The event that triggers the creation of the context vector is re-opening the microphone to listen for a reply.<br><br>The texts of Alexa's replies are available to the context model before Alexa actually speaks them, and the instruction to reopen the microphone follows immediately upon the instruction to begin the reply. This gives Alexa a narrow window of opportunity in which to produce the context vector.<br><br>Because the instruction to re-open the microphone *(expect-speech directive)* follows immediately upon the instruction to begin executing Alexa's reply *(speak directive)*, the reply itself buys the context model enough time to produce a context vector.<br><br>The engineering behind Alexa's contextual speech recognition, *available at* https://www.amazon.science/latest-news/the-engineering-behind-alexas-contextual-speech-recognition. |

**U.S. Patent No. 8,355,484**

1 "An automatic dialog system for producing speech output, comprising:"

| Claim 1 | Amazon Smart Devices |
|---|---|
| | **The speech-to-speech model**<br><br>The Alexa speech-to-speech model will leverage a proprietary pretrained LLM to enable end-to-end speech processing: the input is an encoding of the customer's speech signal, and the output is an encoding of Alexa's speech signal in response.<br><br>That encoding is one of the keys to the approach. It's a learned encoding, and it represents both semantic and acoustic features. The speech-to-speech model uses the same encoding for both input and output; the output is then decoded to produce an acoustic signal in one of Alexa's voices. The shared "vocabulary" of input and output is what makes it possible to build the model atop a pretrained LLM.<br><br>Alexa unveils new speech recognition, text-to-speech technologies, *available at* https://www.amazon.science/blog/alexa-unveils-new-speech-recognition-text-to-speech-technologies.<br><br>**Q. What is Alexa?**<br><br>**A.** Alexa is Amazon's voice AI. Alexa lives in the cloud and is happy to help anywhere there's internet access and a device that can connect to Alexa. Making Alexa part of your day is as simple as asking a question. Alexa can play your favorite song, read the latest headlines, dim the lights in your living room, and more. Basically, Alexa wants to make your life easier, more meaningful, and more fun by helping you voice control your world—both at home and on the go.<br><br>**Q. What's the difference between Alexa and Echo?**<br><br>**A.** Alexa and Echo work hand in hand—so you don't have to use your hands. While there are lots of Echo devices, there's only one Alexa. Alexa puts the smart in Echo smart speakers, screens, and wearables. Alexa lives in the cloud, which means you can ask Alexa for help wherever you find Alexa —in Echo, Fire TV, Fire tablets, and other Alexa-compatible devices. Alexa is even in the Alexa app on your smartphone.<br><br>Meet the new Alexa, *available at* https://www.amazon.com/b?ie=UTF8&node=21576558011. |

**U.S. Patent No. 8,355,484**

1 "An automatic dialog system for producing speech output, comprising:"

| Claim 1 | Amazon Smart Devices |
|---|---|
|  | Amazon Smart Devices with Alexa, include, for example, the Amazon Echo Dot Max, Amazon Echo Auto, Amazon Fire TV Cube, Amazon Echo Show 15, Amazon Fire TV, and Amazon Fire Tablet, and each include an automatic dialog system for producing speech output.<br><br><br><br>Amazon Echo Dot Max Webpage, *available at* https://www.amazon.com/dp/B0D6SZKGT4. |

**U.S. Patent No. 8,355,484**
1 "An automatic dialog system for producing speech output, comprising:"

| Claim 1 | Amazon Smart Devices |
|---|---|
| | ## Compare Echo Devices |

| DEVICE | Echo Show 5 (3rd Gen) | Echo Show 8 | Echo Show 11 | Echo Show 15 | Echo Show 21 |
|---|---|---|---|---|---|
| PRICE | $89.99 | $179.99 | $219.99 | $299.99 | $399.99 |
| RATINGS | 4.2 (65,809) | 4.4 (4,130) | 4.4 (4,130) | 4.4 (5,292) | 4.4 (5,292) |
| BEST FOR | Designed for small table tops or office desks | HD smart display designed to be the perfect kitchen assistant | Full HD smart display designed to be the perfect kitchen assistant | Wall mountable Full HD smart display with built-in Fire TV and home screen widgets | Largest wall mountable Full HD smart display with built-in Fire TV and home screen widgets |
| RELEASE YEAR | 2023 | 2025 | 2025 | 2024 | 2024 |
| WORKS WITH ALEXA+ | ✓ | ✓ | ✓ | ✓ | ✓ |
| SCREEN | 5.5" display | 8.7" HD display | 11" Full HD display | 15.6" Full HD display | 21" Full HD display |
| SPEAKERS | 1 x 1.7" | Room-filling spatial audio with dual full-range drivers and 2.8" woofer | Room-filling spatial audio with dual full-range drivers and 2.8" woofer | Vibrant, powerful sound with two 2" woofers & two 0.6" tweeters | Vibrant, powerful sound with two 2" woofers & two 0.6" tweeters |
| CAMERA | 2 MP | 13 MP with auto-framing | 13 MP with auto-framing | 13 MP wide angle with auto-framing | 13 MP wide angle with auto-framing |
| ALEXA BUILT-IN | ✓ | ✓ | ✓ | ✓ | ✓ |
| FIRE TV BUILT-IN | | | | ✓ | ✓ |
| VIDEO SUPPORT | Prime Video app. Others via browser. | Prime Video and Netflix app. Others via browser. | Prime Video and Netflix app. Others via browser. | Full selection via Fire TV app store. | Full selection via Fire TV app store. |
| BUILT-IN SMART HOME HUB | | ✓ | ✓ | ✓ | ✓ |
| DIMENSIONS | 5.8"W x 3.6"D x 3.2"H | 8.2"W x 5"D x 5.9"H | 10.0"W x 5"D x 7.2"H | 16.1"W x 10.1"H x 1.4"D | 21.4"W x 13.2"H x 1.5"D |

Amazon Echo Show 15 Webpage, *available at* https://www.amazon.com/dp/B0C5DPSW5Y?

*See also, e.g.*:
- Amazon Fire TV Cube Webpage, *available at* https://www.amazon.com/dp/B09BZZ3MM7
- Amazon Fire TV Webpage, *available at* https://www.amazon.com/Amazon-Ambient-Experience-dimming-hands-free/dp/B0CJDJWMDV/?th=1
- Amazon Fire Tablet Webpage, *available at* https://www.amazon.com/dp/B0B1VQ1ZQY?
- Amazon Echo Auto Webpage, *available at* https://www.amazon.com/dp/B09X27YPS1?th=1

**U.S. Patent No. 8,355,484**

1(a) "a filler generator configured to select a transitional message in response to receiving a communication from a user; and"

| Claim 1(a) | Amazon Smart Devices |
|---|---|
| a filler generator configured to select a transitional message in response to receiving a communication from a user; and | Amazon Smart Devices include a filler generator configured to select a transitional message in response to receiving a communication from a user.<br><br>For example, Amazon Alexa can provide a progressive response to mask perceived latency when generating a response to a communication from a user.<br><br><br><br>We are thrilled to announce that starting today, Alexa skill developers can now send content to users in stages, using Progressive Response. This new capability helps you to keep your users engaged while a full response to a skill request is being processed.<br><br>Prior to today, skills developers have been constrained in their ability to send content, with skills required to wait for all processing to be completed before delivering any payload to the user. This left users waiting and wondering what was happening while skills processed their experiences. With Progressive Response, you can now use that time to inform, amuse, engage, and delight your users.<br><br>Keep Users Engaged & Entertained while Processing Skill Responses, *available at* https://developer.amazon.com/en-US/blogs/alexa/post/d9e00269-1c6c-44d1-91ec-0d8c92a919db/keep-users-engaged-entertained-while-processing-skill-response. |

**U.S. Patent No. 8,355,484**
1(a) "a filler generator configured to select a transitional message in response to receiving a communication from a user; and"

| Claim 1(a) | Amazon Smart Devices |
|---|---|
| | **When to Use Progressive Response**<br><br>If you are building a skill that requires a significant amount of processing before delivering a response, you may be concerned that this leaves users waiting and wondering what is happening while their skill request is being processed. With Progressive Response you can use that time to send partial or interstitial content.<br><br>For example, in the updates to the HistoryBuff reference skill published today on the developer portal, the skill sends interstitial text that can be used to confirm that the skill heard the right date and to acknowledge that it is processing the request (e.g. "Getting history facts for August 30th.") This additional content helps the skill to be more conversational, removing long pauses while the skill response is being processed.  You can find the sample skill in Java here and Node.JS here.<br>*Id.*<br><br>**Latency and Perceived Latency with Live Services**<br><br>It's simple enough to **make an HTTP request from your Alexa skill**. Though one of the real challenges that arises when connecting to live services is endpoint latency. A customer utterance followed by silence from Alexa can conflict with their expectation of natural dialog. This could ultimately impact both the reception and adoption of your skill.<br><br>The latency problem becomes especially apparent when you're trying to fetch heavy data like a high quality image, videos, or if you're executing a computationally expensive REST query that could take a couple seconds to complete (e.g. searching a catalog for a particular record).<br><br>That's why informing your customers that they may have to wait a bit while your skill is computing is a good idea. Imagine if you were speaking with your friend on the phone and they asked you a question. If you had to look up the answer, the polite thing to do would be to ask your friend to wait or "hold on a moment." This is also why progress bars, load screens, and spinning wheels are commonly used in graphical user interfaces to indicate a computer has received instruction and is taking some time to compute.<br><br>By setting a fair expectation, we improve the perception of speediness in our customers and thereby decrease the skills *perceived* latency without actually having to do one bit of performance engineering.<br>Alexa Skill Recipe:  Improving the Perceived Latency of API Calls Using the Progressive Response API, *available at* https://developer.amazon.com/en-US/blogs/alexa/post/f952eca8-7f6f-4490-85d8-a805b50f6d25/alexa-skill-recipe-improving-the-perceived-latency-of-api-calls-using-the-progressive-response-ap. |

**U.S. Patent No. 8,355,484**

1(a) "a filler generator configured to select a transitional message in response to receiving a communication from a user; and"

| Claim 1(a) | Amazon Smart Devices |
|---|---|
| | ## When to send progressive responses

You can use progressive responses to accomplish the following goals:

- Send text-to-speech confirmations that your skill has received the request and is processing an answer.
- Play short soundmarks associated with your skill.
- Provide other engaging content to your users before sending the full response.
- Reduce the user perception of latency in your skill response.

For example, a skill to look up and book taxi rides might take a few seconds to access an external API to reserve a ride. Instead of remaining silent during the external interaction, your skill can return the following message to let the user know that the skill is working on the request.

**User:** Alexa, ask Ride Hailer to book a ride to the airport. *(Normal* `IntentRequest` *sent to the Ride Hailer skill.)*
*Additional back-and-forth to collect all the information needed to fulfill this intent.*
**Alexa:** OK, please wait while I look up details for your ride… *(Progressive response while the skill prepares the full response.)*
**Alexa:** OK, I've reserved your ride. It should arrive at your home in thirty minutes. *(Normal response to the* `IntentRequest` *)*

You can send progressive responses from the context of a current `LaunchRequest` or `IntentRequest`. You can't send progressive responses from any other request types, such as `AudioPlayer` requests.

Send the User a Progressive Response, *available at* https://developer.amazon.com/en-US/docs/alexa/custom-skills/send-the-user-a-progressive-response.html. |

-8-

**U.S. Patent No. 8,355,484**

1(a) "a filler generator configured to select a transitional message in response to receiving a communication from a user; and"

| Claim 1(a) | Amazon Smart Devices |
|---|---|
| | **Progressive Response REST API Reference**<br><br>Use the Progressive Response REST API to send an interim response for Alexa to play until your skill sends the full response. Progressive responses might include confirmation that your skill is processing the answer, such as "Please wait while I look that up for you …."<br><br>For more details about progressive responses, see Send the User a Progressive Response.<br><br>Progressive Response REST API Reference, *available at* https://developer.amazon.com/en-US/docs/alexa/custom-skills/progressive-response-api-reference.html.<br><br>When **designing engaging Alexa skills**, one of the things we recommend you always aim for is to add a bit of variety to your responses to surprise and delight your customers. If you think about it, this is actually in stark contrast with how we are used to doing things with mobile and web design.<br><br>With mobile and web design, it's important to provide a consistent customer experience every time. Layout, color schemes, and names always stay the same so users don't have to relearn the user interface (UI) with each visit. But with voice, it's important to have variety. People may not mind scanning the same web page times over time, but no one wants to have the same conversation time and again.<br><br>One way to add variety to your skill is have your skill choose a random word or phrase from a list of welcome greetings, re-prompts, confirmations, etc. For example, think of the many different ways Alexa can say "Hello" (think: "howdy", "hi", "good day"), or the many ways Alexa can say "OK" (think: "Got it," "Thanks," "Sounds good," "Great," and so on). You can use these opportunities to inject variety, color, and humor to your skill. You can even prepare clever responses to customers' requests for features your skill doesn't yet support.<br><br>By seizing these opportunities, you can make your interactions feel more natural, conversational, and even memorable.<br><br>Alexa Skill Recipe: Randomize Your Responses to Add Variety to Your Skill, *available at* https://developer.amazon.com/en-US/blogs/alexa/post/37e732b7-48fa-4940-9f12-9ffde7eeeaf8/alexa-skill-recipe-randomize-your-responses-to-add-variety-to-your-skil<br><br>*See also, e.g.*, Amazon Speechcon Reference, *available at* https://developer.amazon.com/en-US/docs/alexa/custom-skills/speechcon-reference-interjections-english-us.html |

**U.S. Patent No. 8,355,484**

1(b) "a speech synthesis system configured to mask a latency associated with processing the communication by providing the transitional message to the user while processing the communication and until providing a response to the user, and"

| Claim 1(b) | Amazon Smart Devices |
|---|---|
| a speech synthesis system configured to mask a latency associated with processing the communication by providing the transitional message to the user while processing the communication and until providing a response to the user, and | Amazon Smart Devices include a speech synthesis system configured to mask a latency associated with processing the communication by providing the transitional message to the user while processing the communication and until providing a response to the user.<br><br>For example, Amazon Alexa can provide a progressive response to mask perceived latency when generating a response to a communication from a user.<br><br><br><br>We are thrilled to announce that starting today, Alexa skill developers can now send content to users in stages, using Progressive Response. This new capability helps you to keep your users engaged while a full response to a skill request is being processed.<br><br>Prior to today, skills developers have been constrained in their ability to send content, with skills required to wait for all processing to be completed before delivering any payload to the user. This left users waiting and wondering what was happening while skills processed their experiences. With Progressive Response, you can now use that time to inform, amuse, engage, and delight your users.<br><br>Keep Users Engaged & Entertained while Processing Skill Responses, *available at* https://developer.amazon.com/en-US/blogs/alexa/post/d9e00269-1c6c-44d1-91ec-0d8c92a919db/keep-users-engaged-entertained-while-processing-skill-response. |

-10-

**U.S. Patent No. 8,355,484**

1(b) "a speech synthesis system configured to mask a latency associated with processing the communication by providing the transitional message to the user while processing the communication and until providing a response to the user, and"

| Claim 1(b) | Amazon Smart Devices |
|---|---|
| | ## When to Use Progressive Response <br><br> If you are building a skill that requires a significant amount of processing before delivering a response, you may be concerned that this leaves users waiting and wondering what is happening while their skill request is being processed. With Progressive Response you can use that time to send partial or interstitial content. <br><br> For example, in the updates to the HistoryBuff reference skill published today on the developer portal, the skill sends interstitial text that can be used to confirm that the skill heard the right date and to acknowledge that it is processing the request (e.g. "Getting history facts for August 30th.") This additional content helps the skill to be more conversational, removing long pauses while the skill response is being processed.  You can find the sample skill in Java here and Node.JS here. <br><br> *Id.* <br><br> ## Latency and Perceived Latency with Live Services <br><br> It's simple enough to make an HTTP request from your Alexa skill. Though one of the real challenges that arises when connecting to live services is endpoint latency. A customer utterance followed by silence from Alexa can conflict with their expectation of natural dialog. This could ultimately impact both the reception and adoption of your skill. <br><br> The latency problem becomes especially apparent when you're trying to fetch heavy data like a high quality image, videos, or if you're executing a computationally expensive REST query that could take a couple seconds to complete (e.g. searching a catalog for a particular record). <br><br> That's why informing your customers that they may have to wait a bit while your skill is computing is a good idea. Imagine if you were speaking with your friend on the phone and they asked you a question. If you had to look up the answer, the polite thing to do would be to ask your friend to wait or "hold on a moment." This is also why progress bars, load screens, and spinning wheels are commonly used in graphical user interfaces to indicate a computer has received instruction and is taking some time to compute. <br><br> By setting a fair expectation, we improve the perception of speediness in our customers and thereby decrease the skills *perceived* latency without actually having to do one bit of performance engineering. <br><br> Alexa Skill Recipe:  Improving the Perceived Latency of API Calls Using the Progressive Response API, *available at* https://developer.amazon.com/en-US/blogs/alexa/post/f952eca8-7f6f-4490-85d8-a805b50f6d25/alexa-skill-recipe-improving-the-perceived-latency-of-api-calls-using-the-progressive-response-ap. |

**U.S. Patent No. 8,355,484**

1(b) "a speech synthesis system configured to mask a latency associated with processing the communication by providing the transitional message to the user while processing the communication and until providing a response to the user, and"

| Claim 1(b) | Amazon Smart Devices |
|---|---|
|  | ## When to send progressive responses<br><br>You can use progressive responses to accomplish the following goals:<br><br>• Send text-to-speech confirmations that your skill has received the request and is processing an answer.<br>• Play short soundmarks associated with your skill.<br>• Provide other engaging content to your users before sending the full response.<br>• Reduce the user perception of latency in your skill response.<br><br>For example, a skill to look up and book taxi rides might take a few seconds to access an external API to reserve a ride. Instead of remaining silent during the external interaction, your skill can return the following message to let the user know that the skill is working on the request.<br><br>**User:** Alexa, ask Ride Hailer to book a ride to the airport. (*Normal* `IntentRequest` *sent to the Ride Hailer skill.*)<br>*Additional back-and-forth to collect all the information needed to fulfill this intent.*<br>**Alexa:** OK, please wait while I look up details for your ride… (*Progressive response while the skill prepares the full response.*)<br>**Alexa:** OK, I've reserved your ride. It should arrive at your home in thirty minutes. (*Normal response to the* `IntentRequest` )<br><br>You can send progressive responses from the context of a current `LaunchRequest` or `IntentRequest` . You can't send progressive responses from any other request types, such as `AudioPlayer` requests.<br><br>Send the User a Progressive Response, *available at* https://developer.amazon.com/en-US/docs/alexa/custom-skills/send-the-user-a-progressive-response.html. |

-12-

**U.S. Patent No. 8,355,484**

1(b) "a speech synthesis system configured to mask a latency associated with processing the communication by providing the transitional message to the user while processing the communication and until providing a response to the user, and"

| Claim 1(b) | Amazon Smart Devices |
|---|---|
| | ## Steps to send a progressive response<br><br>To send a progressive response, complete the following steps:<br><br>1. Get the required data from the incoming `LaunchRequest` or `IntentRequest`.<br>You need the `context.System.apiAccessToken` and `request.requestId` to construct a valid Progressive Response API request.<br><br>2. Call the `Send directive` API with the content that you want Alexa to speak.<br>The content must be valid SSML wrapped in `<speak>` tags.<br><br>3. Complete normal skill processing.<br><br>4. After the progressive response completes, return the full skill response to Alexa.<br>You can send up to five progressive responses before you send the full skill response.<br>However, you can't send any more progressive responses after you return the full response.<br><br>Progressive responses are only played on the device if they arrive before the Alexa service receives the full response from the skill. For the best user experience, your skill should wait until the progressive response completes before you send the full response. The Progressive Response API returns an `HTTP 204 No Content` status code after the progressive response is ready to play on the device.<br><br>## Use audio within a progressive response<br><br>You can embed short recorded audio within a progressive response with the SSML `<audio>` tag. The audio can't be longer than 30 seconds, which is shorter than the normal audio length allowed in the `<audio>` tag. For additional MP3 requirements, see `<audio>`.<br><br>For optimal performance, Amazon recommends that you host your MP3 files for SSML responses in close proximity to where your skill is hosted. For example, if the Lambda function for your skill is hosted in the *US West (Oregon)* region, you will get better performance if you upload your MP3s to a *US West (Oregon)* S3 bucket.<br><br>*Id.* |

**U.S. Patent No. 8,355,484**

1(b) "a speech synthesis system configured to mask a latency associated with processing the communication by providing the transitional message to the user while processing the communication and until providing a response to the user, and"

| Claim 1(b) | Amazon Smart Devices |
|---|---|
| | <br><br>Progressive Response REST API Reference, *available at* https://developer.amazon.com/en-US/docs/alexa/custom-skills/progressive-response-api-reference.html.<br><br>Further, the Amazon Smart Devices provide the transitional message to the user via the loudspeaker on the Amazon Smart Devices.<br><br><br><br>**Fig. 2**. Block diagram of the overall system.<br><br>Multichannel Audio Front-End for Far-Field Automatic Speech Recognition, *available at* https://assets.amazon.science/18/ef/31501c4f4fbb8490265e3e78d3c7/multichannel-audio-front-end-for-far-field-automatic-speech-recognition.pdf. |

**U.S. Patent No. 8,355,484**

1(b) "a speech synthesis system configured to mask a latency associated with processing the communication by providing the transitional message to the user while processing the communication and until providing a response to the user, and"

| Claim 1(b) | Amazon Smart Devices |
|---|---|
| | *See also, e.g.*:<br>• Amazon Fire TV Cube Webpage, *available at* https://www.amazon.com/dp/B09BZZ3MM7<br>• Amazon Fire TV Webpage, *available at* https://www.amazon.com/Amazon-Ambient-Experience-dimming-hands-free/dp/B0CJDJWMDV/?th=1<br>• Amazon Fire Tablet Webpage, *available at* https://www.amazon.com/dp/B0B1VQ1ZQY?<br>• Amazon Echo Auto Webpage, *available at* https://www.amazon.com/dp/B09X27YPS1?th=1<br>• Amazon Echo Dot Max Webpage, *available at* https://www.amazon.com/dp/B0D6SZKGT4<br>• Amazon Echo Show 15 Webpage, *available at* https://www.amazon.com/dp/B0C5DPSW5Y? |

**U.S. Patent No. 8,355,484**

1(c) "provide the response to the user in accordance with the communication subsequent to providing the transitional message to the user,"

| Claim 1(c) | Amazon Smart Devices |
|---|---|
| provide the response to the user in accordance with the communication subsequent to providing the transitional message to the user, | Amazon Smart Devices includes a speech synthesis system configured to provide the response to the user in accordance with the communication subsequent to providing the transitional message to the user.<br><br><br><br>We are thrilled to announce that starting today, Alexa skill developers can now send content to users in stages, using Progressive Response. This new capability helps you to keep your users engaged while a full response to a skill request is being processed.<br><br>Prior to today, skills developers have been constrained in their ability to send content, with skills required to wait for all processing to be completed before delivering any payload to the user. This left users waiting and wondering what was happening while skills processed their experiences. With Progressive Response, you can now use that time to inform, amuse, engage, and delight your users.<br><br>Keep Users Engaged & Entertained while Processing Skill Responses, *available at* https://developer.amazon.com/en-US/blogs/alexa/post/d9e00269-1c6c-44d1-91ec-0d8c92a919db/keep-users-engaged-entertained-while-processing-skill-response.<br><br>## When to Use Progressive Response<br><br>If you are building a skill that requires a significant amount of processing before delivering a response, you may be concerned that this leaves users waiting and wondering what is happening while their skill request is being processed. With Progressive Response you can use that time to send partial or interstitial content.<br><br>For example, in the updates to the HistoryBuff reference skill published today on the developer portal, the skill sends interstitial text that can be used to confirm that the skill heard the right date and to acknowledge that it is processing the request (e.g. "Getting history facts for August 30th.") This additional content helps the skill to be more conversational, removing long pauses while the skill response is being processed.  You can find the sample skill in Java here and Node.JS here.<br><br>*Id.* |

-16-

**U.S. Patent No. 8,355,484**

1(c) "provide the response to the user in accordance with the communication subsequent to providing the transitional message to the user,"

| Claim 1(c) | Amazon Smart Devices |
|---|---|
| | **Latency and Perceived Latency with Live Services**<br><br>It's simple enough to make an HTTP request from your Alexa skill. Though one of the real challenges that arises when connecting to live services is endpoint latency. A customer utterance followed by silence from Alexa can conflict with their expectation of natural dialog. This could ultimately impact both the reception and adoption of your skill.<br><br>The latency problem becomes especially apparent when you're trying to fetch heavy data like a high quality image, videos, or if you're executing a computationally expensive REST query that could take a couple seconds to complete (e.g. searching a catalog for a particular record).<br><br>That's why informing your customers that they may have to wait a bit while your skill is computing is a good idea. Imagine if you were speaking with your friend on the phone and they asked you a question. If you had to look up the answer, the polite thing to do would be to ask your friend to wait or "hold on a moment." This is also why progress bars, load screens, and spinning wheels are commonly used in graphical user interfaces to indicate a computer has received instruction and is taking some time to compute.<br><br>By setting a fair expectation, we improve the perception of speediness in our customers and thereby decrease the skills *perceived* latency without actually having to do one bit of performance engineering.<br><br>Alexa Skill Recipe:  Improving the Perceived Latency of API Calls Using the Progressive Response API, *available at* https://developer.amazon.com/en-US/blogs/alexa/post/f952eca8-7f6f-4490-85d8-a805b50f6d25/alexa-skill-recipe-improving-the-perceived-latency-of-api-calls-using-the-progressive-response-ap. |

**U.S. Patent No. 8,355,484**

1(c) "provide the response to the user in accordance with the communication subsequent to providing the transitional message to the user,"

| Claim 1(c) | Amazon Smart Devices |
|---|---|
| | ## When to send progressive responses<br><br>You can use progressive responses to accomplish the following goals:<br><br>- Send text-to-speech confirmations that your skill has received the request and is processing an answer.<br>- Play short soundmarks associated with your skill.<br>- Provide other engaging content to your users before sending the full response.<br>- Reduce the user perception of latency in your skill response.<br><br>For example, a skill to look up and book taxi rides might take a few seconds to access an external API to reserve a ride. Instead of remaining silent during the external interaction, your skill can return the following message to let the user know that the skill is working on the request.<br><br>**User:** Alexa, ask Ride Hailer to book a ride to the airport. *(Normal* `IntentRequest` *sent to the Ride Hailer skill.)*<br>*Additional back-and-forth to collect all the information needed to fulfill this intent.*<br>**Alexa:** OK, please wait while I look up details for your ride… *(Progressive response while the skill prepares the full response.)*<br>**Alexa:** OK, I've reserved your ride. It should arrive at your home in thirty minutes. *(Normal response to the* `IntentRequest` *)*<br><br>You can send progressive responses from the context of a current `LaunchRequest` or `IntentRequest` . You can't send progressive responses from any other request types, such as `AudioPlayer` requests.<br><br>Send the User a Progressive Response, *available at* https://developer.amazon.com/en-US/docs/alexa/custom-skills/send-the-user-a-progressive-response.html. |

-18-

**U.S. Patent No. 8,355,484**

1(c) "provide the response to the user in accordance with the communication subsequent to providing the transitional message to the user,"

| Claim 1(c) | Amazon Smart Devices |
|---|---|
| | ## Steps to send a progressive response<br><br>To send a progressive response, complete the following steps:<br><br>1. Get the required data from the incoming `LaunchRequest` or `IntentRequest`.<br>You need the `context.System.apiAccessToken` and `request.requestId` to construct a valid Progressive Response API request.<br><br>2. Call the `Send directive` API with the content that you want Alexa to speak.<br>The content must be valid SSML wrapped in `<speak>` tags.<br><br>3. Complete normal skill processing.<br><br>4. After the progressive response completes, return the full skill response to Alexa.<br>You can send up to five progressive responses before you send the full skill response.<br>However, you can't send any more progressive responses after you return the full response.<br><br>Progressive responses are only played on the device if they arrive before the Alexa service receives the full response from the skill. For the best user experience, your skill should wait until the progressive response completes before you send the full response. The Progressive Response API returns an `HTTP 204 No Content` status code after the progressive response is ready to play on the device.<br><br>## Use audio within a progressive response<br><br>You can embed short recorded audio within a progressive response with the SSML `<audio>` tag. The audio can't be longer than 30 seconds, which is shorter than the normal audio length allowed in the `<audio>` tag. For additional MP3 requirements, see `<audio>`.<br><br>For optimal performance, Amazon recommends that you host your MP3 files for SSML responses in close proximity to where your skill is hosted. For example, if the Lambda function for your skill is hosted in the *US West (Oregon)* region, you will get better performance if you upload your MP3s to a *US West (Oregon)* S3 bucket.<br><br>*Id.* |

-19-

**U.S. Patent No. 8,355,484**

1(c) "provide the response to the user in accordance with the communication subsequent to providing the transitional message to the user,"

| Claim 1(c) | Amazon Smart Devices |
|---|---|
|  | ## Progressive Response REST API Reference<br><br>Use the Progressive Response REST API to send an interim response for Alexa to play until your skill sends the full response. Progressive responses might include confirmation that your skill is processing the answer, such as "Please wait while I look that up for you ...."<br><br>For more details about progressive responses, see Send the User a Progressive Response.<br><br>Progressive Response REST API Reference, *available at* https://developer.amazon.com/en-US/docs/alexa/custom-skills/progressive-response-api-reference.html. |

**U.S. Patent No. 8,355,484**
1(d) "wherein the transitional message comprises a paralinguistic event and/or a phrase,"

| Claim 1(d) | Amazon Smart Devices |
|---|---|
| wherein the transitional message comprises a paralinguistic event and/or a phrase, | The Amazon Smart Devices include a transitional message that comprises a paralinguistic event and/or a phrase. For example, Amazon Alexa can provide a transitional message that comprise a paralinguistic event and/or a phrase.<br><br>We are thrilled to announce that starting today, Alexa skill developers can now send content to users in stages, using Progressive Response. This new capability helps you to keep your users engaged while a full response to a skill request is being processed.<br><br>Prior to today, skills developers have been constrained in their ability to send content, with skills required to wait for all processing to be completed before delivering any payload to the user. This left users waiting and wondering what was happening while skills processed their experiences. With Progressive Response, you can now use that time to inform, amuse, engage, and delight your users.<br><br>Keep Users Engaged & Entertained while Processing Skill Responses, *available at* https://developer.amazon.com/en-US/blogs/alexa/post/d9e00269-1c6c-44d1-91ec-0d8c92a919db/keep-users-engaged-entertained-while-processing-skill-response.<br><br>**When to Use Progressive Response**<br><br>If you are building a skill that requires a significant amount of processing before delivering a response, you may be concerned that this leaves users waiting and wondering what is happening while their skill request is being processed. With Progressive Response you can use that time to send partial or interstitial content.<br><br>For example, in the updates to the HistoryBuff reference skill published today on the developer portal, the skill sends interstitial text that can be used to confirm that the skill heard the right date and to acknowledge that it is processing the request (e.g. "Getting history facts for August 30th.") This additional content helps the skill to be more conversational, removing long pauses while the skill response is being processed. You can find the sample skill in Java here and Node.JS here. |

-21-

**U.S. Patent No. 8,355,484**
1(d) "wherein the transitional message comprises a paralinguistic event and/or a phrase,"

| Claim 1(d) | Amazon Smart Devices |
|---|---|
| | *Id.* <br><br> **Latency and Perceived Latency with Live Services** <br><br> It's simple enough to **make an HTTP request from your Alexa skill**. Though one of the real challenges that arises when connecting to live services is endpoint latency. A customer utterance followed by silence from Alexa can conflict with their expectation of natural dialog. This could ultimately impact both the reception and adoption of your skill. <br><br> The latency problem becomes especially apparent when you're trying to fetch heavy data like a high quality image, videos, or if you're executing a computationally expensive REST query that could take a couple seconds to complete (e.g. searching a catalog for a particular record). <br><br> That's why informing your customers that they may have to wait a bit while your skill is computing is a good idea. Imagine if you were speaking with your friend on the phone and they asked you a question. If you had to look up the answer, the polite thing to do would be to ask your friend to wait or "hold on a moment." This is also why progress bars, load screens, and spinning wheels are commonly used in graphical user interfaces to indicate a computer has received instruction and is taking some time to compute. <br><br> By setting a fair expectation, we improve the perception of speediness in our customers and thereby decrease the skills *perceived* latency without actually having to do one bit of performance engineering. <br> Alexa Skill Recipe:  Improving the Perceived Latency of API Calls Using the Progressive Response API, *available at* https://developer.amazon.com/en-US/blogs/alexa/post/f952eca8-7f6f-4490-85d8-a805b50f6d25/alexa-skill-recipe-improving-the-perceived-latency-of-api-calls-using-the-progressive-response-ap. |

-22-

**U.S. Patent No. 8,355,484**
1(d) "wherein the transitional message comprises a paralinguistic event and/or a phrase,"

| Claim 1(d) | Amazon Smart Devices |
|---|---|
| | ## When to send progressive responses<br><br>You can use progressive responses to accomplish the following goals:<br><br>- Send text-to-speech confirmations that your skill has received the request and is processing an answer.<br>- Play short soundmarks associated with your skill.<br>- Provide other engaging content to your users before sending the full response.<br>- Reduce the user perception of latency in your skill response.<br><br>For example, a skill to look up and book taxi rides might take a few seconds to access an external API to reserve a ride. Instead of remaining silent during the external interaction, your skill can return the following message to let the user know that the skill is working on the request.<br><br>**User:** Alexa, ask Ride Hailer to book a ride to the airport. (*Normal* `IntentRequest` *sent to the Ride Hailer skill.*)<br>*Additional back-and-forth to collect all the information needed to fulfill this intent.*<br>**Alexa:** OK, please wait while I look up details for your ride… (*Progressive response while the skill prepares the full response.*)<br>**Alexa:** OK, I've reserved your ride. It should arrive at your home in thirty minutes. (*Normal response to the* `IntentRequest` )<br><br>You can send progressive responses from the context of a current `LaunchRequest` or `IntentRequest` . You can't send progressive responses from any other request types, such as `AudioPlayer` requests.<br><br>Send the User a Progressive Response, *available at* https://developer.amazon.com/en-US/docs/alexa/custom-skills/send-the-user-a-progressive-response.html. |

-23-

**U.S. Patent No. 8,355,484**
1(d) "wherein the transitional message comprises a paralinguistic event and/or a phrase,"

| Claim 1(d) | Amazon Smart Devices |
|---|---|
|  | ## Progressive Response REST API Reference<br><br>Use the Progressive Response REST API to send an interim response for Alexa to play until your skill sends the full response. Progressive responses might include confirmation that your skill is processing the answer, such as "Please wait while I look that up for you …."<br><br>For more details about progressive responses, see Send the User a Progressive Response.<br><br>Progressive Response REST API Reference, *available at* https://developer.amazon.com/en-US/docs/alexa/custom-skills/progressive-response-api-reference.html.<br><br>When designing engaging Alexa skills, one of the things we recommend you always aim for is to add a bit of variety to your responses to surprise and delight your customers. If you think about it, this is actually in stark contrast with how we are used to doing things with mobile and web design.<br><br>With mobile and web design, it's important to provide a consistent customer experience every time. Layout, color schemes, and names always stay the same so users don't have to relearn the user interface (UI) with each visit. But with voice, it's important to have variety. People may not mind scanning the same web page times over time, but no one wants to have the same conversation time and again.<br><br>One way to add variety to your skill is have your skill choose a random word or phrase from a list of welcome greetings, re-prompts, confirmations, etc. For example, think of the many different ways Alexa can say "Hello" (think: "howdy", "hi", "good day"), or the many ways Alexa can say "OK" (think: "Got it," "Thanks," "Sounds good," "Great," and so on). You can use these opportunities to inject variety, color, and humor to your skill. You can even prepare clever responses to customers' requests for features your skill doesn't yet support.<br><br>By seizing these opportunities, you can make your interactions feel more natural, conversational, and even memorable.<br><br>Alexa Skill Recipe: Randomize Your Responses to Add Variety to Your Skill, *available at* https://developer.amazon.com/en-US/blogs/alexa/post/37e732b7-48fa-4940-9f12-9ffde7eeeaf8/alexa-skill-recipe-randomize-your-responses-to-add-variety-to-your-skil<br><br>*See also, e.g.*, Amazon Speechcon Reference, *available at* https://developer.amazon.com/en-US/docs/alexa/custom-skills/speechcon-reference-interjections-english-us.html |

**U.S. Patent No. 8,355,484**

1(e) "providing the transitional message to the user comprises synthesizing the transitional message in the speech synthesis system,"

| Claim 1(e) | Amazon Smart Devices |
|---|---|
| providing the transitional message to the user comprises synthesizing the transitional message in the speech synthesis system, | Amazon Smart Devices provide the transitional message to the user and synthesize the transitional message in the speech synthesis system.  For example, Amazon Alexa will provide a transitional message to the user by synthesizing the transitional message in the speech synthesis system.<br><br>We are thrilled to announce that starting today, Alexa skill developers can now send content to users in stages, using Progressive Response. This new capability helps you to keep your users engaged while a full response to a skill request is being processed.<br><br>Prior to today, skills developers have been constrained in their ability to send content, with skills required to wait for all processing to be completed before delivering any payload to the user. This left users waiting and wondering what was happening while skills processed their experiences. With Progressive Response, you can now use that time to inform, amuse, engage, and delight your users.<br><br>Keep Users Engaged & Entertained while Processing Skill Responses, *available at* https://developer.amazon.com/en-US/blogs/alexa/post/d9e00269-1c6c-44d1-91ec-0d8c92a919db/keep-users-engaged-entertained-while-processing-skill-response.<br><br>## When to Use Progressive Response<br><br>If you are building a skill that requires a significant amount of processing before delivering a response, you may be concerned that this leaves users waiting and wondering what is happening while their skill request is being processed. With Progressive Response you can use that time to send partial or interstitial content.<br><br>For example, in the updates to the HistoryBuff reference skill published today on the developer portal, the skill sends interstitial text that can be used to confirm that the skill heard the right date and to acknowledge that it is processing the request (e.g. "Getting history facts for August 30th.") This additional content helps the skill to be more conversational, removing long pauses while the skill response is being processed.  You can find the sample skill in Java here and Node.JS here. |

-25-

**U.S. Patent No. 8,355,484**

1(e) "providing the transitional message to the user comprises synthesizing the transitional message in the speech synthesis system,"

| Claim 1(e) | Amazon Smart Devices |
|---|---|
| | *Id.* <br><br> **Latency and Perceived Latency with Live Services** <br><br> It's simple enough to **make an HTTP request from your Alexa skill**. Though one of the real challenges that arises when connecting to live services is endpoint latency. A customer utterance followed by silence from Alexa can conflict with their expectation of natural dialog. This could ultimately impact both the reception and adoption of your skill. <br><br> The latency problem becomes especially apparent when you're trying to fetch heavy data like a high quality image, videos, or if you're executing a computationally expensive REST query that could take a couple seconds to complete (e.g. searching a catalog for a particular record). <br><br> That's why informing your customers that they may have to wait a bit while your skill is computing is a good idea. Imagine if you were speaking with your friend on the phone and they asked you a question. If you had to look up the answer, the polite thing to do would be to ask your friend to wait or "hold on a moment." This is also why progress bars, load screens, and spinning wheels are commonly used in graphical user interfaces to indicate a computer has received instruction and is taking some time to compute. <br><br> By setting a fair expectation, we improve the perception of speediness in our customers and thereby decrease the skills *perceived* latency without actually having to do one bit of performance engineering. <br> Alexa Skill Recipe:  Improving the Perceived Latency of API Calls Using the Progressive Response API, *available at* https://developer.amazon.com/en-US/blogs/alexa/post/f952eca8-7f6f-4490-85d8-a805b50f6d25/alexa-skill-recipe-improving-the-perceived-latency-of-api-calls-using-the-progressive-response-ap. |

**U.S. Patent No. 8,355,484**

1(e) "providing the transitional message to the user comprises synthesizing the transitional message in the speech synthesis system,"

| Claim 1(e) | Amazon Smart Devices |
|---|---|
| | ## When to send progressive responses<br><br>You can use progressive responses to accomplish the following goals:<br><br>- Send text-to-speech confirmations that your skill has received the request and is processing an answer.<br>- Play short soundmarks associated with your skill.<br>- Provide other engaging content to your users before sending the full response.<br>- Reduce the user perception of latency in your skill response.<br><br>For example, a skill to look up and book taxi rides might take a few seconds to access an external API to reserve a ride. Instead of remaining silent during the external interaction, your skill can return the following message to let the user know that the skill is working on the request.<br><br>**User:** Alexa, ask Ride Hailer to book a ride to the airport. *(Normal `IntentRequest` sent to the Ride Hailer skill.)*<br>*Additional back-and-forth to collect all the information needed to fulfill this intent.*<br>**Alexa:** OK, please wait while I look up details for your ride… *(Progressive response while the skill prepares the full response.)*<br>**Alexa:** OK, I've reserved your ride. It should arrive at your home in thirty minutes. *(Normal response to the `IntentRequest`)*<br><br>You can send progressive responses from the context of a current `LaunchRequest` or `IntentRequest`. You can't send progressive responses from any other request types, such as `AudioPlayer` requests.<br><br>Send the User a Progressive Response, *available at* https://developer.amazon.com/en-US/docs/alexa/custom-skills/send-the-user-a-progressive-response.html. |

-27-

**U.S. Patent No. 8,355,484**

1(e) "providing the transitional message to the user comprises synthesizing the transitional message in the speech synthesis system,"

| Claim 1(e) | Amazon Smart Devices |
|---|---|
| | ## Progressive Response REST API Reference<br><br>Use the Progressive Response REST API to send an interim response for Alexa to play until your skill sends the full response. Progressive responses might include confirmation that your skill is processing the answer, such as "Please wait while I look that up for you …."<br><br>For more details about progressive responses, see Send the User a Progressive Response.<br><br>Progressive Response REST API Reference, *available at* https://developer.amazon.com/en-US/docs/alexa/custom-skills/progressive-response-api-reference.html.<br><br>**The speech-to-speech model**<br><br>The Alexa speech-to-speech model will leverage a proprietary pretrained LLM to enable end-to-end speech processing: the input is an encoding of the customer's speech signal, and the output is an encoding of Alexa's speech signal in response.<br><br>That encoding is one of the keys to the approach. It's a learned encoding, and it represents both semantic and acoustic features. The speech-to-speech model uses the same encoding for both input and output; the output is then decoded to produce an acoustic signal in one of Alexa's voices. The shared "vocabulary" of input and output is what makes it possible to build the model atop a pretrained LLM.<br><br>Alexa unveils new speech recognition, text-to-speech technologies, *available at* https://www.amazon.science/blog/alexa-unveils-new-speech-recognition-text-to-speech-technologies. |

**U.S. Patent No. 8,355,484**

1(e) "providing the transitional message to the user comprises synthesizing the transitional message in the speech synthesis system,"

| Claim 1(e) | Amazon Smart Devices |
|---|---|
| *Id.* | **Large text-to-speech**<br><br>Unlike earlier TTS models, LTTS is an end-to-end model. It consists of a traditional text-to-text LLM and a speech synthesis model that are fine-tuned in tandem, so the output of the LLM is tailored to the needs of the speech synthesizer. The fine-tuning dataset consists of thousands of hours of speech, versus the 100 or so hours used to train earlier models.<br><br>The fine-tuned LTTS model learns to implicitly model the prosody, tonality, intonation, paralinguistics, and other aspects of speech, and its output is used to generate speech.<br><br>The result is speech that combines the complete range of emotional elements present in human communication — such as curiosity when asking questions and comic joke deliveries — with natural disfluencies and paralinguistic sounds (such as ums, ahs, or muttering) to create natural, expressive, and human-like speech output. |

**U.S. Patent No. 8,355,484**

1(f) "providing the response to the user comprises synthesizing the response in the speech synthesis system,"

| Claim 1(f) | Amazon Smart Devices |
|---|---|
| providing the response to the user comprises synthesizing the response in the speech synthesis system, | Amazon Smart Devices provide the response to the user and synthesizes the response in the speech synthesis system. For example, Amazon Alexa will provide a response to the user by synthesizing the response in a speech synthesis system.<br><br>**Latency and Perceived Latency with Live Services**<br><br>It's simple enough to make an HTTP request from your Alexa skill. Though one of the real challenges that arises when connecting to live services is endpoint latency. A customer utterance followed by silence from Alexa can conflict with their expectation of natural dialog. This could ultimately impact both the reception and adoption of your skill.<br><br>The latency problem becomes especially apparent when you're trying to fetch heavy data like a high quality image, videos, or if you're executing a computationally expensive REST query that could take a couple seconds to complete (e.g. searching a catalog for a particular record).<br><br>That's why informing your customers that they may have to wait a bit while your skill is computing is a good idea. Imagine if you were speaking with your friend on the phone and they asked you a question. If you had to look up the answer, the polite thing to do would be to ask your friend to wait or "hold on a moment." This is also why progress bars, load screens, and spinning wheels are commonly used in graphical user interfaces to indicate a computer has received instruction and is taking some time to compute.<br><br>By setting a fair expectation, we improve the perception of speediness in our customers and thereby decrease the skills *perceived* latency without actually having to do one bit of performance engineering.<br><br>Alexa Skill Recipe:  Improving the Perceived Latency of API Calls Using the Progressive Response API, *available at* https://developer.amazon.com/en-US/blogs/alexa/post/f952eca8-7f6f-4490-85d8-a805b50f6d25/alexa-skill-recipe-improving-the-perceived-latency-of-api-calls-using-the-progressive-response-ap. |

**U.S. Patent No. 8,355,484**

1(f) "providing the response to the user comprises synthesizing the response in the speech synthesis system,"

| Claim 1(f) | Amazon Smart Devices |
|---|---|
| | ## When to send progressive responses<br><br>You can use progressive responses to accomplish the following goals:<br><br>• Send text-to-speech confirmations that your skill has received the request and is processing an answer.<br>• Play short soundmarks associated with your skill.<br>• Provide other engaging content to your users before sending the full response.<br>• Reduce the user perception of latency in your skill response.<br><br>For example, a skill to look up and book taxi rides might take a few seconds to access an external API to reserve a ride. Instead of remaining silent during the external interaction, your skill can return the following message to let the user know that the skill is working on the request.<br><br>**User:** Alexa, ask Ride Hailer to book a ride to the airport. *(Normal* `IntentRequest` *sent to the Ride Hailer skill.)*<br>*Additional back-and-forth to collect all the information needed to fulfill this intent.*<br>**Alexa:** OK, please wait while I look up details for your ride… *(Progressive response while the skill prepares the full response.)*<br>**Alexa:** OK, I've reserved your ride. It should arrive at your home in thirty minutes. *(Normal response to the* `IntentRequest` *)*<br><br>You can send progressive responses from the context of a current `LaunchRequest` or `IntentRequest` . You can't send progressive responses from any other request types, such as `AudioPlayer` requests.<br><br>Send the User a Progressive Response, *available at* https://developer.amazon.com/en-US/docs/alexa/custom-skills/send-the-user-a-progressive-response.html. |

-31-

**U.S. Patent No. 8,355,484**

1(f) "providing the response to the user comprises synthesizing the response in the speech synthesis system,"

| Claim 1(f) | Amazon Smart Devices |
|---|---|
| | **The speech-to-speech model**<br><br>The Alexa speech-to-speech model will leverage a proprietary pretrained LLM to enable end-to-end speech processing: the input is an encoding of the customer's speech signal, and the output is an encoding of Alexa's speech signal in response.<br><br>That encoding is one of the keys to the approach. It's a learned encoding, and it represents both semantic and acoustic features. The speech-to-speech model uses the same encoding for both input and output; the output is then decoded to produce an acoustic signal in one of Alexa's voices. The shared "vocabulary" of input and output is what makes it possible to build the model atop a pretrained LLM.<br><br>Alexa unveils new speech recognition, text-to-speech technologies, *available at* https://www.amazon.science/blog/alexa-unveils-new-speech-recognition-text-to-speech-technologies.<br><br>**Large text-to-speech**<br><br>Unlike earlier TTS models, LTTS is an end-to-end model. It consists of a traditional text-to-text LLM and a speech synthesis model that are fine-tuned in tandem, so the output of the LLM is tailored to the needs of the speech synthesizer. The fine-tuning dataset consists of thousands of hours of speech, versus the 100 or so hours used to train earlier models.<br><br>The fine-tuned LTTS model learns to implicitly model the prosody, tonality, intonation, paralinguistics, and other aspects of speech, and its output is used to generate speech.<br><br>The result is speech that combines the complete range of emotional elements present in human communication — such as curiosity when asking questions and comic joke deliveries — with natural disfluencies and paralinguistic sounds (such as ums, ahs, or muttering) to create natural, expressive, and human-like speech output.<br><br>*Id.* |

**U.S. Patent No. 8,355,484**

1(g) "the filler generator is further configured to select a plurality of transitional messages, and"

| Claim 1(g) | Amazon Smart Devices |
|---|---|
| the filler generator is further configured to select a plurality of transitional messages, and | Amazon Smart Devices include the filler generator that is further configured to select a plurality of transitional messages. For example, Amazon Alexa can select a plurality of transitional messages to mask the perceived latency.<br><br>**When to Use Progressive Response**<br><br>If you are building a skill that requires a significant amount of processing before delivering a response, you may be concerned that this leaves users waiting and wondering what is happening while their skill request is being processed. With Progressive Response you can use that time to send partial or interstitial content.<br><br>For example, in the updates to the HistoryBuff reference skill published today on the developer portal, the skill sends interstitial text that can be used to confirm that the skill heard the right date and to acknowledge that it is processing the request (e.g. "Getting history facts for August 30th.") This additional content helps the skill to be more conversational, removing long pauses while the skill response is being processed. You can find the sample skill in Java here and Node.JS here.<br>*Id.*<br><br>**Latency and Perceived Latency with Live Services**<br><br>It's simple enough to **make an HTTP request from your Alexa skill**. Though one of the real challenges that arises when connecting to live services is endpoint latency. A customer utterance followed by silence from Alexa can conflict with their expectation of natural dialog. This could ultimately impact both the reception and adoption of your skill.<br><br>The latency problem becomes especially apparent when you're trying to fetch heavy data like a high quality image, videos, or if you're executing a computationally expensive REST query that could take a couple seconds to complete (e.g. searching a catalog for a particular record).<br><br>That's why informing your customers that they may have to wait a bit while your skill is computing is a good idea. Imagine if you were speaking with your friend on the phone and they asked you a question. If you had to look up the answer, the polite thing to do would be to ask your friend to wait or "hold on a moment." This is also why progress bars, load screens, and spinning wheels are commonly used in graphical user interfaces to indicate a computer has received instruction and is taking some time to compute.<br><br>By setting a fair expectation, we improve the perception of speediness in our customers and thereby decrease the skills *perceived* latency without actually having to do one bit of performance engineering.<br>Alexa Skill Recipe: Improving the Perceived Latency of API Calls Using the Progressive Response API, *available at* https://developer.amazon.com/en-US/blogs/alexa/post/f952eca8-7f6f-4490-85d8-a805b50f6d25/alexa-skill-recipe-improving-the-perceived-latency-of-api-calls-using-the-progressive-response-ap. |

**U.S. Patent No. 8,355,484**

1(g) "the filler generator is further configured to select a plurality of transitional messages, and"

| Claim 1(g) | Amazon Smart Devices |
|---|---|
| | ## When to send progressive responses<br><br>You can use progressive responses to accomplish the following goals:<br><br>- Send text-to-speech confirmations that your skill has received the request and is processing an answer.<br>- Play short soundmarks associated with your skill.<br>- Provide other engaging content to your users before sending the full response.<br>- Reduce the user perception of latency in your skill response.<br><br>For example, a skill to look up and book taxi rides might take a few seconds to access an external API to reserve a ride. Instead of remaining silent during the external interaction, your skill can return the following message to let the user know that the skill is working on the request.<br><br>**User:** Alexa, ask Ride Hailer to book a ride to the airport. (Normal `IntentRequest` sent to the Ride Hailer skill.)<br>*Additional back-and-forth to collect all the information needed to fulfill this intent.*<br>**Alexa:** OK, please wait while I look up details for your ride… (Progressive response while the skill prepares the full response.)<br>**Alexa:** OK, I've reserved your ride. It should arrive at your home in thirty minutes. (Normal response to the `IntentRequest` )<br><br>You can send progressive responses from the context of a current `LaunchRequest` or `IntentRequest` . You can't send progressive responses from any other request types, such as `AudioPlayer` requests.<br><br>Send the User a Progressive Response, *available at* https://developer.amazon.com/en-US/docs/alexa/custom-skills/send-the-user-a-progressive-response.html. |

-34-

**U.S. Patent No. 8,355,484**

1(g) "the filler generator is further configured to select a plurality of transitional messages, and"

| Claim 1(g) | Amazon Smart Devices |
|---|---|
| | ## Progressive Response REST API Reference<br><br>Use the Progressive Response REST API to send an interim response for Alexa to play until your skill sends the full response. Progressive responses might include confirmation that your skill is processing the answer, such as "Please wait while I look that up for you …."<br><br>For more details about progressive responses, see Send the User a Progressive Response.<br><br>Progressive Response REST API Reference, *available at* https://developer.amazon.com/en-US/docs/alexa/custom-skills/progressive-response-api-reference.html.<br><br>When designing engaging Alexa skills, one of the things we recommend you always aim for is to add a bit of variety to your responses to surprise and delight your customers. If you think about it, this is actually in stark contrast with how we are used to doing things with mobile and web design.<br><br>With mobile and web design, it's important to provide a consistent customer experience every time. Layout, color schemes, and names always stay the same so users don't have to relearn the user interface (UI) with each visit. But with voice, it's important to have variety. People may not mind scanning the same web page times over time, but no one wants to have the same conversation time and again.<br><br>One way to add variety to your skill is have your skill choose a random word or phrase from a list of welcome greetings, re-prompts, confirmations, etc. For example, think of the many different ways Alexa can say "Hello" (think: "howdy", "hi", "good day"), or the many ways Alexa can say "OK" (think: "Got it," "Thanks," "Sounds good," "Great," and so on). You can use these opportunities to inject variety, color, and humor to your skill. You can even prepare clever responses to customers' requests for features your skill doesn't yet support.<br><br>By seizing these opportunities, you can make your interactions feel more natural, conversational, and even memorable.<br><br>Alexa Skill Recipe: Randomize Your Responses to Add Variety to Your Skill, *available at* https://developer.amazon.com/en-US/blogs/alexa/post/37e732b7-48fa-4940-9f12-9ffde7eeeaf8/alexa-skill-recipe-randomize-your-responses-to-add-variety-to-your-skil<br><br>*See also, e.g.*, Amazon Speechcon Reference, *available at* https://developer.amazon.com/en-US/docs/alexa/custom-skills/speechcon-reference-interjections-english-us.html |

-35-

**U.S. Patent No. 8,355,484**

1(h) "the speech synthesis system is further configured to provide each of the plurality of transitional messages to the user, while the automatic dialog system processes the communication and until the speech synthesis system provides the response to the user."

| Claim 1(h) | Amazon Smart Devices |
|---|---|
| the speech synthesis system is further configured to provide each of the plurality of transitional messages to the user, while the automatic dialog system processes the communication and until the speech synthesis system provides the response to the user. | Amazon Smart Devices include the speech synthesis system that is configured to provide each of the plurality of transitional messages to the user, while the automatic dialog system processes the communication and until the speech synthesis system provides the response to the user.  For example, Amazon Alexa can provide a progressive response to the user until the response is delivered to the user.<br><br>**When to Use Progressive Response**<br><br>If you are building a skill that requires a significant amount of processing before delivering a response, you may be concerned that this leaves users waiting and wondering what is happening while their skill request is being processed. With Progressive Response you can use that time to send partial or interstitial content.<br><br>For example, in the updates to the HistoryBuff reference skill published today on the developer portal, the skill sends interstitial text that can be used to confirm that the skill heard the right date and to acknowledge that it is processing the request (e.g. "Getting history facts for August 30th.") This additional content helps the skill to be more conversational, removing long pauses while the skill response is being processed.  You can find the sample skill in Java here and Node.JS here.<br>*Id.*<br><br>**Latency and Perceived Latency with Live Services**<br><br>It's simple enough to make an HTTP request from your Alexa skill. Though one of the real challenges that arises when connecting to live services is endpoint latency. A customer utterance followed by silence from Alexa can conflict with their expectation of natural dialog. This could ultimately impact both the reception and adoption of your skill.<br><br>The latency problem becomes especially apparent when you're trying to fetch heavy data like a high quality image, videos, or if you're executing a computationally expensive REST query that could take a couple seconds to complete (e.g. searching a catalog for a particular record).<br><br>That's why informing your customers that they may have to wait a bit while your skill is computing is a good idea. Imagine if you were speaking with your friend on the phone and they asked you a question. If you had to look up the answer, the polite thing to do would be to ask your friend to wait or "hold on a moment." This is also why progress bars, load screens, and spinning wheels are commonly used in graphical user interfaces to indicate a computer has received instruction and is taking some time to compute.<br><br>By setting a fair expectation, we improve the perception of speediness in our customers and thereby decrease the skills *perceived* latency without actually having to do one bit of performance engineering. |

**U.S. Patent No. 8,355,484**

1(h) "the speech synthesis system is further configured to provide each of the plurality of transitional messages to the user, while the automatic dialog system processes the communication and until the speech synthesis system provides the response to the user."

| Claim 1(h) | Amazon Smart Devices |
|---|---|
| | Alexa Skill Recipe:  Improving the Perceived Latency of API Calls Using the Progressive Response API, *available at* https://developer.amazon.com/en-US/blogs/alexa/post/f952eca8-7f6f-4490-85d8-a805b50f6d25/alexa-skill-recipe-improving-the-perceived-latency-of-api-calls-using-the-progressive-response-ap.<br><br>**When to send progressive responses**<br><br>You can use progressive responses to accomplish the following goals:<br><br>• Send text-to-speech confirmations that your skill has received the request and is processing an answer.<br>• Play short soundmarks associated with your skill.<br>• Provide other engaging content to your users before sending the full response.<br>• Reduce the user perception of latency in your skill response.<br><br>For example, a skill to look up and book taxi rides might take a few seconds to access an external API to reserve a ride. Instead of remaining silent during the external interaction, your skill can return the following message to let the user know that the skill is working on the request.<br><br>**User:** Alexa, ask Ride Hailer to book a ride to the airport. *(Normal* `IntentRequest` *sent to the Ride Hailer skill.)*<br>*Additional back-and-forth to collect all the information needed to fulfill this intent.*<br>**Alexa:** OK, please wait while I look up details for your ride… *(Progressive response while the skill prepares the full response.)*<br>**Alexa:** OK, I've reserved your ride. It should arrive at your home in thirty minutes. *(Normal response to the* `IntentRequest` *)*<br><br>You can send progressive responses from the context of a current `LaunchRequest` or `IntentRequest`. You can't send progressive responses from any other request types, such as `AudioPlayer` requests.<br><br>Send the User a Progressive Response, *available at* https://developer.amazon.com/en-US/docs/alexa/custom-skills/send-the-user-a-progressive-response.html. |

-37-

**U.S. Patent No. 8,355,484**

1(h) "the speech synthesis system is further configured to provide each of the plurality of transitional messages to the user, while the automatic dialog system processes the communication and until the speech synthesis system provides the response to the user."

| Claim 1(h) | Amazon Smart Devices |
|---|---|
| | Progressive Response REST API Reference, *available at* https://developer.amazon.com/en-US/docs/alexa/custom-skills/progressive-response-api-reference.html. <br><br> <br><br> Alexa unveils new speech recognition, text-to-speech technologies, *available at* https://www.amazon.science/blog/alexa-unveils-new-speech-recognition-text-to-speech-technologies. |

-38-

**U.S. Patent No. 8,355,484**

1(h) "the speech synthesis system is further configured to provide each of the plurality of transitional messages to the user, while the automatic dialog system processes the communication and until the speech synthesis system provides the response to the user."

| Claim 1(h) | Amazon Smart Devices |
|---|---|
| | **Large text-to-speech** <br><br> Unlike earlier TTS models, LTTS is an end-to-end model. It consists of a traditional text-to-text LLM and a speech synthesis model that are fine-tuned in tandem, so the output of the LLM is tailored to the needs of the speech synthesizer. The fine-tuning dataset consists of thousands of hours of speech, versus the 100 or so hours used to train earlier models. <br><br> The fine-tuned LTTS model learns to implicitly model the prosody, tonality, intonation, paralinguistics, and other aspects of speech, and its output is used to generate speech. <br><br> The result is speech that combines the complete range of emotional elements present in human communication — such as curiosity when asking questions and comic joke deliveries — with natural disfluencies and paralinguistic sounds (such as ums, ahs, or muttering) to create natural, expressive, and human-like speech output. <br><br> *Id.* |

-39-

**U.S. Patent No. 8,355,484**

1(h) "the speech synthesis system is further configured to provide each of the plurality of transitional messages to the user, while the automatic dialog system processes the communication and until the speech synthesis system provides the response to the user."

| Claim 1(h) | Amazon Smart Devices |
|---|---|
| | <br><br>**Fig. 2.** Block diagram of the overall system.<br><br>Multichannel Audio Front-End for Far-Field Automatic Speech Recognition, *available at* https://assets.amazon.science/18/ef/31501c4f4fbb8490265e3e78d3c7/multichannel-audio-front-end-for-far-field-automatic-speech-recognition.pdf. |

**U.S. Patent No. 8,355,484**
3 "Apparatus for producing speech output in an automatic dialog system, comprising:"

| Claim 3 | Amazon Smart Devices |
|---|---|
| Apparatus for producing speech output in an automatic dialog system, comprising: | Amazon Smart Devices include an apparatus for producing speech output in an automatic dialog system.<br><br>*See* Claim 1 (preamble). |

-41-

**U.S. Patent No. 8,355,484**

3(a) "a memory; and"

| Claim 3(a) | Amazon Smart Devices |
|---|---|
| a memory; and | Amazon Smart Devices include a memory.<br><br>For example, the Amazon Smart Devices include processors, which require memory to operate. For example, the Amazon Echo Dot Max includes an Amazon AZ3 processor and would have a memory to allow the AZ3 processor to operate. |

**Compare Echo devices**

| DEVICE | Echo Studio | Echo Dot Max | Echo Dot (5th Gen) |
|---|---|---|---|
| PRICE | $219.99 | $99.99 | $49.99 |
| RATINGS | 4.0 ★★★★☆ (773) | 4.4 ★★★★☆ (3,034) | 4.7 ★★★★☆ (191,305) |
| BEST FOR | Large communal spaces | Living rooms, communal spaces | Bedrooms and small spaces |
| RELEASE YEAR | 2025 | 2025 | 2022 |
| WORKS WITH ALEXA+ | ✓ | ✓ | ✓ |
| AUDIO PLAYBACK EXPERIENCE | Immersive sound with Amazon Spatial Audio and Dolby Atmos | Room-filling, rich sound | Vibrant Sound |
| SPEAKERS | 1x 3.75" high excursion woofer, 3x full-range drivers | 1x 0.8" tweeter, 1x 2.5" woofer | 1.73" front-firing speaker |
| AUDIO TECHNOLOGY | Distortion reduction, Lossless High Definition, Automatic Room Adaptation, Amazon Spatial Audio, Dolby Atmos | Lossless High Definition, Automatic Room Adaptation | None |
| MICROPHONES | 4 microphone array to deliver best-in class Alexa + support | 4 microphone array to deliver best-in class Alexa + support | 3 microphone array |
| PROCESSOR | AZ3 Pro | AZ3 | MediaTek |
| BUILT-IN SMART HOME HUB | ✓ | ✓ | |
| OMNISENSE | ✓ | ✓ | |
| DIMENSIONS | 6.1"W x 5.6"D x 5.8"H | 4.27"W x 4.27"D x 3.9"H | 3.9"W x 3.9"D x 3.5"H |

Amazon Echo Dot Max Webpage, *available at* https://www.amazon.com/dp/B0D6SZKGT4.

-42-

**U.S. Patent No. 8,355,484**

3(a) "a memory; and"

| Claim 3(a) | Amazon Smart Devices |
|---|---|
|  | Other Amazon Smart Devices also include processors, which would likewise require memory to operate.<br><br>*See also, e.g.*:<br>• Amazon Fire TV Cube Webpage, *available at* https://www.amazon.com/dp/B09BZZ3MM7<br>• Amazon Fire TV Webpage, *available at* https://www.amazon.com/Amazon-Ambient-Experience-dimming-hands-free/dp/B0CJDJWMDV/?th=1<br>• Amazon Fire Tablet Webpage, *available at* https://www.amazon.com/dp/B0B1VQ1ZQY?<br>• Amazon Echo Auto Webpage, *available at* https://www.amazon.com/dp/B09X27YPS1?th=1<br>• Amazon Echo Show 15 Webpage, *available at* https://www.amazon.com/dp/B0C5DPSW5Y? |

**U.S. Patent No. 8,355,484**
3(b) "at least one processor coupled to the memory and operative to:"

| Claim 3(b) | Amazon Smart Devices |
|---|---|
| at least one processor coupled to the memory and operative to: | Amazon Smart Devices include at least one processor coupled to the memory.<br><br>For example, the Amazon Smart Devices include at least one processor which is coupled to memory to operate. For example, the Amazon Echo Dot Max includes an Amazon AZ3 processor and would have a memory to allow the AZ3 processor to operate.<br><br>**Compare Echo devices**<br><br>|  | Echo Studio | Echo Dot Max | Echo Dot (5th Gen) |<br>|---|---|---|---|<br>| **DEVICE** | Echo Studio | Echo Dot Max | Echo Dot (5th Gen) |<br>| **PRICE** | $219.99 | $99.99 | $49.99 |<br>| **RATINGS** | 4.0 ★★★★☆ (773) | 4.4 ★★★★½ (3,034) | 4.7 ★★★★½ (191,305) |<br>| **BEST FOR** | Large communal spaces | Living rooms, communal spaces | Bedrooms and small spaces |<br>| **RELEASE YEAR** | 2025 | 2025 | 2022 |<br>| **WORKS WITH ALEXA+** | ✓ | ✓ | ✓ |<br>| **AUDIO PLAYBACK EXPERIENCE** | Immersive sound with Amazon Spatial Audio and Dolby Atmos | Room-filling, rich sound | Vibrant Sound |<br>| **SPEAKERS** | 1x 3.75" high excursion woofer, 3x full-range drivers | 1x 0.8" tweeter, 1x 2.5" woofer | 1.73" front-firing speaker |<br>| **AUDIO TECHNOLOGY** | Distortion reduction, Lossless High Definition, Automatic Room Adaptation, Amazon Spatial Audio, Dolby Atmos | Lossless High Definition, Automatic Room Adaptation | None |<br>| **MICROPHONES** | 4 microphone array to deliver best-in class Alexa + support | 4 microphone array to deliver best-in class Alexa + support | 3 microphone array |<br>| **PROCESSOR** | AZ3 Pro | AZ3 | MediaTek |<br>| **BUILT-IN SMART HOME HUB** | ✓ | ✓ | |<br>| **OMNISENSE** | ✓ | ✓ | |<br>| **DIMENSIONS** | 6.1"W x 5.6"D x 5.8"H | 4.27"W x 4.27"D x 3.9"H | 3.9"W x 3.9"D x 3.5"H |<br><br>Amazon Echo Dot Max Webpage, *available at* https://www.amazon.com/dp/B0D6SZKGT4.<br><br>\ |

-44-

**U.S. Patent No. 8,355,484**
3(b) "at least one processor coupled to the memory and operative to:"

| Claim 3(b) | Amazon Smart Devices |
|---|---|
| | Other Amazon Smart Devices also include processors, which would likewise require memory to operate.<br><br>*See also, e.g.*:<br>• Amazon Fire TV Cube Webpage, *available at* https://www.amazon.com/dp/B09BZZ3MM7<br>• Amazon Fire TV Webpage, *available at* https://www.amazon.com/Amazon-Ambient-Experience-dimming-hands-free/dp/B0CJDJWMDV/?th=1<br>• Amazon Fire Tablet Webpage, *available at* https://www.amazon.com/dp/B0B1VQ1ZQY?<br>• Amazon Echo Auto Webpage, *available at* https://www.amazon.com/dp/B09X27YPS1?th=1<br>• Amazon Echo Show 15 Webpage, *available at* https://www.amazon.com/dp/B0C5DPSW5Y? |

-45-

**U.S. Patent No. 8,355,484**
3(c) "receive a communication from a user at the automatic dialog system;"

| Claim 3(c) | Amazon Smart Devices |
|---|---|
| receive a communication from a user at the automatic dialog system; | Amazon Smart Devices include the at least one processor coupled to the memory operative to receive a communication from a user at the automatic dialog system.<br><br>For example, the at least one processor the Amazon Smart Devices receive a communication from a user when the Alexa feature is being used.  *See* Claim 1(a). |

**U.S. Patent No. 8,355,484**
3(d) "process the communication in the automatic dialog system to provide a response;"

| Claim 3(d) | Amazon Smart Devices |
|---|---|
| process the communication in the automatic dialog system to provide a response; | Amazon Smart Devices include the at least one processor coupled to the memory operative to process the communication in the automatic dialog system to provide a response.<br><br>For example, the processor in the Amazon Smart Devices process the communications to Alexa to provide a response. *See* Claim 1(c). |

-47-

**U.S. Patent No. 8,355,484**

3(e) "mask a latency associated with processing the communication by providing a transitional message to the user while processing the communication and until providing the response to the user; and"

| Claim 3(e) | Amazon Smart Devices |
|---|---|
| mask a latency associated with processing the communication by providing a transitional message to the user while processing the communication and until providing the response to the user; and | Amazon Smart Devices include the at least one processor coupled to the memory operative to mask a latency associated with processing the communication by providing a transitional message to the user while processing the communication and until providing the response to the user. <br><br> *See* Claim 1(b). |

**U.S. Patent No. 8,355,484**

3(f) "subsequent to providing the transitional message to the user, provide the response to the user from the automatic dialog system in accordance with the communication,"

| Claim 3(f) | Amazon Smart Devices |
|---|---|
| subsequent to providing the transitional message to the user, provide the response to the user from the automatic dialog system in accordance with the communication, | Amazon Smart Devices include the at least one processor coupled to the memory operative to subsequent to providing the transitional message to the user, provide the response to the user from the automatic dialog system in accordance with the communication. <br><br> *See* Claim 1(c). |

**U.S. Patent No. 8,355,484**
3(g) "wherein the transitional message comprises a paralinguistic event and/or a phrase,"

| Claim 3(g) | Amazon Smart Devices |
|---|---|
| wherein the transitional message comprises a paralinguistic event and/or a phrase, | In the Amazon Smart Devices the transitional message comprises a paralinguistic event and/or a phrase.<br><br>*See* Claim 1(d). |

**U.S. Patent No. 8,355,484**

3(h) "providing the transitional message to the user comprises synthesizing the transitional message in a speech synthesis system, wherein providing the transitional message comprises providing each of a plurality of transitional messages,"

| Claim 3(h) | Amazon Smart Devices |
|---|---|
| providing the transitional message to the user comprises synthesizing the transitional message in a speech synthesis system, wherein providing the transitional message comprises providing each of a plurality of transitional messages, | Amazon Smart Devices provide the transitional message to the user comprises synthesizing the transitional message in a speech synthesis system, wherein providing the transitional message comprises providing each of a plurality of transitional messages.<br><br>*See* Claim 1(e), 1(g). |

**U.S. Patent No. 8,355,484**

3(i) "providing the response to the user comprises synthesizing the response in the speech synthesis system, and"

| Claim 3(i) | Amazon Smart Devices |
|---|---|
| providing the response to the user comprises synthesizing the response in the speech synthesis system, and | Amazon Smart Devices provide the response to the user comprises synthesizing the response in the speech synthesis system.<br><br>*See* Claim 1(f). |

-52-

**U.S. Patent No. 8,355,484**

3(j) "providing the transitional message comprises randomly selecting the transitional message from a database by a filler generator of the automatic dialog system."

| Claim 3(j) | Amazon Smart Devices |
|---|---|
| providing the transitional message comprises randomly selecting the transitional message from a database by a filler generator of the automatic dialog system. | Amazon Smart Devices provide the transitional message comprises randomly selecting the transitional message from a database by a filler generator of the automatic dialog system. *See* Claim 1(g). |

-53-

**U.S. Patent No. 8,355,484**
6 "A method of producing speech output, comprising:"

| Claim 6 | Amazon Smart Devices |
|---|---|
| A method of producing speech output, comprising: | Amazon Smart Devices are configured to perform a method of producing speech output.<br><br>*See* Claim 1 (preamble). |

-54-

**U.S. Patent No. 8,355,484**

6(a) "with a filler generator, selecting a plurality of transitional messages in response to receiving a communication from a user;"

| Claim 6(a) | Amazon Smart Devices |
|---|---|
| with a filler generator, selecting a plurality of transitional messages in response to receiving a communication from a user; | Amazon Smart Devices are configured to with a filler generator, select a plurality of transitional messages in response to receiving a communication from a user.<br><br>*See* Claim 1(a), 1(g). |

**U.S. Patent No. 8,355,484**

6(b) "with a speech synthesis system, masking a latency associated with processing of the communication by an automatic dialog system, the masking comprising providing the plurality of transitional messages to the user while processing the communication and until providing a response to the user; and"

| Claim 6(b) | Amazon Smart Devices |
|---|---|
| with a speech synthesis system, masking a latency associated with processing of the communication by an automatic dialog system, the masking comprising providing the plurality of transitional messages to the user while processing the communication and until providing a response to the user; and | Amazon Smart Devices are configured to with a speech synthesis system, mask a latency associated with processing of the communication by an automatic dialog system, the masking comprising providing the plurality of transitional messages to the user while processing the communication and until providing a response to the user.<br><br>*See* Claim 1(b). |

**U.S. Patent No. 8,355,484**

6(c) "with the speech synthesis system and subsequent to providing the plurality of transitional messages to the user, providing the response to the user in accordance with the communication;"

| Claim 6(c) | Amazon Smart Devices |
|---|---|
| with the speech synthesis system and subsequent to providing the plurality of transitional messages to the user, providing the response to the user in accordance with the communication; | Amazon Smart Devices are configured to with the speech synthesis system and subsequent to providing the plurality of transitional messages to the user, providing the response to the user in accordance with the communication.<br><br>*See* Claim 1(c). |

**U.S. Patent No. 8,355,484**
6(d) "wherein: the plurality of transitional messages comprise a paralinguistic event and/or a phrase,"

| Claim 6(d) | Amazon Smart Devices |
|---|---|
| wherein: the plurality of transitional messages comprise a paralinguistic event and/or a phrase, | Amazon Smart Devices are configured wherein: the plurality of transitional messages comprise a paralinguistic event and/or a phrase.<br><br>*See* Claim 1(d). |

**U.S. Patent No. 8,355,484**

6(e) "providing the plurality of transitional messages to the user comprises synthesizing the plurality of transitional messages in the speech synthesis system, and"

| Claim 6(e) | Amazon Smart Devices |
|---|---|
| providing the plurality of transitional messages to the user comprises synthesizing the plurality of transitional messages in the speech synthesis system, and | Amazon Smart Devices are configured to provide the plurality of transitional messages to the user comprises synthesizing the plurality of transitional messages in the speech synthesis system. <br><br> *See* Claim 1(e). |

**U.S. Patent No. 8,355,484**

6(f) "providing the response to the user comprises synthesizing the response in the speech synthesis system."

| Claim 6(f) | Amazon Smart Devices |
|---|---|
| providing the response to the user comprises synthesizing the response in the speech synthesis system. | Amazon Smart Devices are configured to provide the response to the user comprises synthesizing the response in the speech synthesis system.<br><br>*See* Claim 1(f). |

**U.S. Patent No. 8,355,484**

12 "An article of manufacture for producing speech output in an automatic dialog system, comprising a machine readable medium containing one or more instructions which when executed implement a method of:"

| Claim 12 | Amazon Smart Devices |
|---|---|
| An article of manufacture for producing speech output in an automatic dialog system, comprising a machine readable medium containing one or more instructions which when executed implement a method of: | Amazon Smart Devices are an article of manufacture for producing speech output in an automatic dialog system, comprising a machine readable medium containing one or more instructions.<br><br>*See* Claim 1(preamble). |

**U.S. Patent No. 8,355,484**

12(a) "with a filler generator, selecting a plurality of transitional messages in response to receiving a communication from a user;"

| Claim 12(a) | Amazon Smart Devices |
|---|---|
| with a filler generator, selecting a plurality of transitional messages in response to receiving a communication from a user; | Amazon Smart Devices are configured to with a filler generator, selecting a plurality of transitional messages in response to receiving a communication from a user.<br><br>*See* Claim 1(a), 1(g). |

**U.S. Patent No. 8,355,484**

12(b) "with a speech synthesis system, masking a latency associated with processing of the communication by an automatic dialog system, the masking comprising providing the plurality of transitional messages to the user while processing the communication and until providing a response to the user; and"

| Claim 12(b) | Amazon Smart Devices |
|---|---|
| with a speech synthesis system, masking a latency associated with processing of the communication by an automatic dialog system, the masking comprising providing the plurality of transitional messages to the user while processing the communication and until providing a response to the user; and | Amazon Smart Devices are configured to with a speech synthesis system, masking a latency associated with processing of the communication by an automatic dialog system, the masking comprising providing the plurality of transitional messages to the user while processing the communication and until providing a response to the user.<br><br>*See* Claim 1(b). |

-63-

**U.S. Patent No. 8,355,484**

12(c) "with the speech synthesis system and subsequent to providing the plurality of transitional messages to the user, providing the response to the user in accordance with the communication;"

| Claim 12(c) | Amazon Smart Devices |
|---|---|
| with the speech synthesis system and subsequent to providing the plurality of transitional messages to the user, providing the response to the user in accordance with the communication; | Amazon Smart Devices are configured to with the speech synthesis system and subsequent to providing the plurality of transitional messages to the user, providing the response to the user in accordance with the communication.<br><br>*See* Claim 1(c). |

**U.S. Patent No. 8,355,484**

12(d) "wherein: the plurality of transitional messages comprise a paralinguistic event and/or a phrase,"

| Claim 12(d) | Amazon Smart Devices |
|---|---|
| wherein: the plurality of transitional messages comprise a paralinguistic event and/or a phrase, | Amazon Smart Devices are configured wherein: the plurality of transitional messages comprise a paralinguistic event and/or a phrase.<br><br>*See* Claim 1(d). |

**U.S. Patent No. 8,355,484**

12(e) "providing the plurality of transitional messages to the user comprises synthesizing the plurality of transitional messages in the speech synthesis system, and"

| Claim 12(e) | Amazon Smart Devices |
|---|---|
| providing the plurality of transitional messages to the user comprises synthesizing the plurality of transitional messages in the speech synthesis system, and | Amazon Smart Devices are configured to providing the plurality of transitional messages to the user comprises synthesizing the plurality of transitional messages in the speech synthesis system.<br><br>*See* Claim 1(e). |

**U.S. Patent No. 8,355,484**

12(f) "providing the response to the user comprises synthesizing the response in the speech synthesis system."

| Claim 12(f) | Amazon Smart Devices |
|---|---|
| providing the response to the user comprises synthesizing the response in the speech synthesis system. | Amazon Smart Devices are configured to provide the response to the user comprises synthesizing the response in the speech synthesis system.<br><br>*See* Claim 1(f). |

-67-